IN THE UNITED STATES DISTRICT COURT 
 FOR THE MIDDLE DISTRICT OF ALABAMA 
 NORTHERN DIVISION 

BRENT WILLIAM JACOBY, #291560, ) 
 ) 
Plaintiff, ) 
 ) 
v. ) CIVIL ACTION NO. 2:19-CV-1034-WHA 
 ) 
LT. WAIVER, et al., ) 
 ) 
Defendants. ) 

 ORDER 

Plaintiff, an indigent state inmate, filed this 42 U.S.C. § 1983 action while confined at 
Kilby Correctional Facility alleging that correctional officers at Elmore Correctional Facility used 
excessive force against him on November 9, 2019.1 Plaintiff also challenges the constitutionality 
of a mental health evaluation conducted at Bullock Correctional Facility from on or about 
November 11, 2019 until November 20, 2019. 
The United States Magistrate Judge entered a Recommendation that, because of Plaintiff’s 
accumulation of three strikes under 28 U.S.C. § 1915(g), his request for leave to proceed in forma 
pauperis should be denied and the complaint dismissed without prejudice for his failure to pay the 
filing and administrative fees upon his initiation of this case. Doc. #3. The Magistrate Judge 
specifically determined that Plaintiff was not “under imminent danger of serious physical injury” 

1The Clerk stamped the complaint “received” on December 10, 2019. Jacoby, however, executed the 
complaint on December 5, 2019. Doc. 1 at 10. Thus, this is the earliest date he could have placed the 
complaint in the prison mail system. A pro se inmate’s complaint is deemed filed the date he places it in 
the prison mail system for delivery to the court. Houston v. Lack, 487 U.S. 266, 271–72 (1988); Adams v. 
United States, 173 F.3d 1339, 1340–41 (11th Cir. 1999); Garvey v. Vaughn, 993 F.2d 776, 780 (11th Cir. 
1993). The court therefore considers December 5, 2019 as the date of filing. 
at the time he filed this action so as to meet the exception to application of 28 U.S.C. § 1915(g). 
Doc. #3 at 3. 
The court has made an independent and de novo review of the record and Plaintiff’s 
objections to the Recommendation. Docs. #7 & #8. In his objections, Plaintiff challenges the 

cases relied on to find him in violation of § 1915(g), and claims he is “in imminent danger” because 
of assaults committed against him prior to filing this action and injuries suffered in these assaults. 
Plaintiff also generally alleges his life is in danger on a daily basis while in prison. 
As set forth in the Recommendation, Plaintiff has accumulated at least three strikes under 
§ 1915(g). Court records demonstrate that, while incarcerated or detained, Plaintiff has on at least 
three occasions had civil actions or appeals dismissed as frivolous, malicious, for failure to state a 
claim, or for asserting claims against defendants immune from suit under 28 U.S.C. § 1915. 
Because Plaintiff has previously had more than three complaints and/or appeals dismissed as 
frivolous2 and because Plaintiff has not demonstrated that he meets the “imminent danger of 
serious physical injury” exception so he may circumvent the procedural bars contained in 28 U.S.C 

§ 1915(g), this action is barred by operation of 28 U.S.C. § 1915(g). See Medberry v. Butler, 185 
F.3d 1189, 1193 (11th Cir. 1999) (holding that a “prisoner’s allegation that he faced imminent 
danger sometime in the past is an insufficient basis to allow him to proceed in forma pauperis 
pursuant to the imminent danger exception to the statute.”); O’Connor v. Suwannee Corr. Inst., 
649 F. App’x 802, 804 (11th Cir. 2016) (holding that a past threat of serious physical injury is 

2 The cases on which the Magistrate Judge relied to find a violation of § 1915(g) included: (1) Jacoby v. 
Buncombe County Drug Treatment Program, Civil Action No. 1:09-CV-304-GCM (W.D. N.C. 2009) 
(dismissing complaint for failure to state a claim); (2) Jacoby v. Jones, Civil Action No. 2:15-CV-543-
MHT (M.D. Ala. 2018) (dismissing appeal of case as frivolous); (3) Jacoby v. Thomas, Civil Action No. 
2:15-CV-367-MHT (M.D. Ala. 2018) (dismissing appeal of case as frivolous); and (4) Jacoby v. Jones, 
Civil Action No. 2:15-CV-849-WKW (M.D. Ala. 2016) (dismissing appeal of case as frivolous) (the 
undersigned notes the Magistrate Judge inadvertently referenced this decision date as 2018). 
insufficient to plead imminent danger); Abdul-Akbar v. McKelvie, 239 F.3d 307, 315 (3d Cir. 2001) 
(explaining that “[b]y using the term ‘imminent,’ Congress indicated that it wanted to include a 
safety valve for the ‘three strikes’ rule to prevent impending harms, not those harms that had 
already occurred.”); Ball v. Allen, No. 06-0496, 2007 WL 484547, at *2 (S.D. Ala. Feb. 8, 2007) 

(quotation marks and citation omitted) (finding that “a prisoner cannot create the imminent danger 
so as to escape the three strikes provision of the PLRA.”). 
In light of the foregoing, it is 
ORDERED that: 
1. Plaintiff’s objections (Docs. #7 & #8)) are OVERRULED. 
2. The Recommendation of the Magistrate Judge is adopted. 
3. This case is DISMISSED without prejudice for Plaintiff’s failure to pay the filing and 
administrative fees upon initiation of this case. 
A separate Final Judgment will be entered. 
Done this 21st day of February, 2020 

 /s/ W. Harold Albritton 
 SENIOR UNITED STATES DISTRICT JUDGE